NUMBER 13-08-401-CR



COURT OF APPEALS



THIRTEENTH DISTRICT OF TEXAS



CORPUS CHRISTI - EDINBURG 


 


CARLOS VALLES, Appellant,


v.



THE STATE OF TEXAS, Appellee.

 


On appeal from the 117th District Court 

of Nueces County, Texas.

 


MEMORANDUM OPINION


Before Chief Justice Valdez and Justices Garza and Vela


Memorandum Opinion by Justice Vela



 Appellant, Carlos Valles, was indicted for two counts of aggravated sexual assault
of a child and two counts of indecency with a child by contact. See Tex. Penal Code Ann.
§ 22.021(a) (Vernon Supp. 2008), § 21.11(a)(1) (Vernon 2003). Pursuant to a plea
agreement, appellant pleaded guilty to the offenses and was placed on ten years' deferred-adjudication community supervision. On August 4, 2006, pursuant to a motion to revoke,
the trial court imposed sanctions on appellant and modified his community supervision. 
On June 4, 2008, pursuant to a second motion to revoke, the trial court revoked appellant's
community supervision, found him guilty of the four offenses, and sentenced him to twenty
years' imprisonment for each offense, with the terms for each count to run concurrently. 
By one issue, appellant complains he was denied the right to effective assistance of
counsel at the second revocation hearing because counsel failed to make an independent
investigation concerning appellant's mental condition. (1) We affirm.

I. Background


A. Revocation of Appellant's Community Supervision

 At the second revocation hearing held on June 4, 2008, appellant pleaded true to
the allegations in the motion. With respect to his pleas of true, the trial court asked
appellant:

 Q. And is it also true that in contradiction of your conditions of probation
that you, in effect, were with a minor female child on May 23rd, 2008,
at T.G. Allen Elementary School; is that correct?


 A. Yes, ma'am.


 Q. So you violated both provisions, you shall have no contact with minor
children under the age of 17, and you shall not enter or come within
1,000 feet of any school, and you violated both of those, is that
correct?


 A. Yes, ma'am.


After the trial court accepted appellant's pleas of true, defense counsel asked appellant
why he went to the elementary school. He replied, "I just went in to go see my daughter
and then from there I just left. I didn't even take not even five minutes." Appellant
understood that going to the school and being with his daughter violated the conditions of
his community supervision. He replied affirmatively when appellant's trial counsel asked
him, "And you've had some problems in talking to me because you do have some MHMR
history; is that correct?" After appellant testified, counsel told the court that he believed
appellant was "competent," that appellant was "a little bit slow in getting concepts across,"
and that appellant had "been with MHMR for a couple of years."

B. Hearing On Motion For New Trial

 After the trial, appellant's new attorney filed a motion for new trial, alleging in part
that trial counsel was ineffective because he failed to determine appellant's mental
condition prior to the second revocation hearing. 

 1. Appellant's Evidence at the New Trial Hearing

 Appellant testified he was 34 years old and that when he was "younger," he was on
social-security disability. He had attended school "[u]ntil 9th grade," but when he was in
the ninth grade, he "was doing 2nd grade" work. He testified that "I just got to the 9th
grade and then they just passed me to the 12th grade because of my age." At that time,
he was twenty years old. Appellant testified he went to MHMR for almost a year and a half. 
At MHMR, he met with a psychologist and was given medication "for the voices that I was
hearing and for other things and for my mind."

 With respect to appellant's MHMR history, trial counsel testified (2) he: (1) knew appellant "was slow in understanding things" and had MHMR history; (2) knew appellant
was required to attend the mental health specialized case load; (3) believed that appellant
was not going to MHMR; (4) did not obtain any copies of any medical evaluations
concerning appellant's MHMR treatment; (5) did not find out what appellant was diagnosed
with in order to receive MHMR services; (6) knew appellant had received social security
disability; and (7) did not know what medication appellant was taking.

 2. State's Evidence at the New Trial Hearing

 Sydney Morris, (3) who had five and one-half years' experience supervising the
mental-health case load, testified that "We have information from M.H.M.R. dated May of
2006, in which he [appellant] was given a diagnosis of a mental health disorder but
however, he was noncompliant with the treatment guidelines and noncompliance [sic] with
the medication prescribed to him by the psychiatrist." She stated that appellant "reported
to us that he had a G.E.D." and that "he also indicated he wanted to go to Del Mar to get
certification as a mechanic."

 On cross-examination, Morris testified that appellant "was given an AXIS I diagnosis
of bipolar disorder," which she described as a "mood disorder" and stated appellant "could
have difficulty with his feelings. It is an affective disorder, so it affects his emotions." She
testified that his disorder "could, in his attitude towards [his probation] conditions" have an
affect on following some of the probation conditions. However, she stated that his disorder
"would not necessarily affect his understanding of" his probation conditions. She said that
the medications he was supposed to be taking were "Cymbalta, 30 milligrams; Depakote
E.R., 500 milligrams and Respirol, 1 milligram."



 After hearing all of the testimony, the trial court stated on the record that "[A]s you
know, the focus of the first [revocation] hearing[ (4)] that we had dealt with the M.H.M.R.
problem. . . ." The trial court denied the motion for new trial.

II. Discussion


 In his sole issue, appellant complains he received ineffective assistance of counsel
at the second revocation hearing because counsel failed to make an independent
investigation with respect to appellant's mental condition. Specifically, he asserts that had
counsel "provide[d] any evidence of [his] mental health condition there is a reasonable
probability that the Court would have handed down a reduced sentence or an alternative
sentence."

A. Applicable Law

 Both federal and state constitutions guarantee a defendant the right to counsel. See
U.S. Const. amend. VI; Tex. Const. art. I, § 10. "The right to counsel affords an accused
an attorney 'reasonably likely to render and rendering reasonably effective assistance.'" 
Stafford v. State, 813 S.W.2d 503, 506 (Tex. Crim. App. 1991) (quoting Cannon v. State,
668 S.W.2d 401, 402 (Tex. Crim. App. 1984)). In analyzing claims of ineffective assistance
of counsel, we apply the two-part test announced in Strickland v. Washington, 466 U.S.
668 (1984); Ex parte Ellis, 233 S.W.3d 324, 330 (Tex. Crim. App. 2007). Under this
framework, appellant "must prove by a preponderance of the evidence that: (1) 'his
counsel's performance was deficient'; and (2) 'there is a 'reasonable probability'--one
sufficient to undermine confidence in the result--that the outcome would have been
different but for his counsel's deficient performance.'" Ex parte Ellis, 233 S.W.3d at 330
(quoting Ex parte Chandler, 182 S.W.2d 350, 353 (Tex. Crim. App. 2005)). 

 To establish deficient performance, appellant "must show that 'counsel was not
acting as 'a reasonably competent attorney,' and his advice was not 'within the range of
competence demanded of attorneys in criminal cases.'" Id. (quoting Ex parte Chandler,
182 S.W.3d at 354). Appellant "must overcome the 'strong presumption that counsel's
conduct fell within the wide range of reasonable professional assistance.'" Id. (quoting
Thompson v. State, 9 S.W.3d 808, 813 (Tex. Crim. App. 1999)). Therefore, appellant
"must 'overcome the presumption that, under the circumstances, the challenged action
might be considered sound trial strategy.'" Id. (quoting Miniel v. State, 831 S.W.2d 310,
323 (Tex. Crim. App. 1992)). "The reasonableness of an attorney's performance is judged
according to the 'prevailing professional norms' and includes an examination of all the facts
and circumstances involved in a case." Id. (quoting Strickland, 466 U.S. at 688). We
"'must be highly deferential to trial counsel and avoid the deleterious effects of hindsight.'" 
Id. (quoting Thompson, 9 S.W.3d at 813). 

 Under the second prong of the Strickland analysis, appellant "must establish that
the 'constitutionally deficient performance prejudiced his defense--that is, he must show
that 'there is a reasonable probability that, but for counsel's unprofessional errors, the
result of the proceeding would have been different.'" Id. (quoting Ex parte Chandler, 182
S.W.3d at 354). "'A reasonable probability is a probability sufficient to undermine
confidence in the outcome.'" Id. at 330-31 (quoting Strickland, 466 U.S. at 694). "When
making this determination, any constitutionally deficient acts or omissions will be
considered in light of the 'totality of the evidence before the judge or jury.'" Id. at 331
(quoting Strickland, 466 U.S. at 695).


 When assessing the reasonableness of counsel's investigation, we "must consider
the quantum of evidence already known to counsel and whether the known evidence would
lead a reasonable attorney to investigate further." Ex parte Martinez, 195 S.W.3d 713, 721
(Tex. Crim. App. 2006) (citing Wiggins v. Smith, 539 U.S. 510, 527 (2003)). "'[C]ounsel
has a duty to make a reasonable investigation or to make a reasonable decision that
makes particular investigations unnecessary. [A] particular decision not to investigate must
be directly assessed for reasonableness in all the circumstances, applying a heavy
measure of deference to counsel's judgment.'" Id. (quoting Wiggins, 539 U.S. at 522-23).

B. Punishment Evidence

 In Wiggins v. Smith, the United States Supreme Court granted federal habeas
corpus relief based on trial counsel's failure to further investigate and put forth mitigating
punishment evidence showing severe physical and sexual abuse suffered by Wiggins
which counsel apparently knew about before trial. Wiggins, 539 U.S. at 515-16. "Under
the test set forth in Wiggins, we must decide whether the actions taken by counsel in
investigating [appellant's] background were reasonable, specifically, 'whether the
investigation supporting counsel's decision not to introduce mitigating evidence of
[appellant's] background was itself reasonable.'" Ex parte Martinez, 195 S.W.3d at 727
(quoting Wiggins, 539 U.S. at 523) (emphasis in original). "A failure to uncover and
present mitigating evidence cannot be justified as a tactical decision when defense counsel
[has] 'not' fulfill[ed] their obligation to conduct a thorough investigation of the defendant's
background.'" Rivera v. State, 123 S.W.3d 21, 31 (Tex. App.-Houston [1st Dist.] 2003,
pet. ref'd) (quoting Wiggins, 539 U.S. at 520). 



C. Analysis

 Here, the quantum of evidence already known to trial counsel at the second
revocation hearing was that appellant was "a little bit slow in getting concepts across" and
that he had "been with MHMR for a couple of years." Accordingly, the known evidence
would lead a reasonable attorney to investigate further because even though trial counsel
believed that appellant was competent, information that an accused is "suffering from
mental and emotional injury" "[w]hile not presenting a potential bar to prosecution" is
"significant in that it constitute[s] a basis for minimizing [the accused's] culpability." Miller
v. Dretke, 420 F.3d 356, 364 (5th Cir. 2005).

 At the new trial hearing, trial counsel testified that he neither contacted MHMR nor
requested appellant's medical records from MHMR. According to Morris, the MHMR
records that she had showed appellant had bipolar disorder and that he had been
prescribed three medications to treat this illness. In preparation for sentencing, trial
counsel failed to call Morris as a witness, did not hire a medical expert or have one
appointed, did not have any new evaluation of appellant conducted by a medical expert,
failed to explore further appellant's educational deficiencies, and failed to even subpoena
the MHMR treating psychologist, even though expert testimony is vital to explaining the
links between a criminal act and the mental and emotional illnesses of the accused. See
Miller, 420 F.3d at 363 (noting that the expert testimony might have explained the offense
and give the jury such information as would have, possibly, inclined them to offer
probation). There is no evidence that these decisions were made for strategic reasons,
as trial counsel admitted conducting virtually no independent investigation of appellant's
MHMR background. See Ex parte Briggs, 187 S.W.3d 458, 467-470 (Tex. Crim. App. App.
2005) (concluding that counsel's failure to subpoena treating doctors or apply for
appointment of a medical expert prevented him from providing effective assistance of
counsel, and noting financial reasons do not constitute strategic reasoning); see, e.g.,
Wright v. State, 223 S.W.3d 36, 43-44 (Tex. App.-Houston [1st Dist.] 2006, pet ref'd)
(finding failure to hire expert fell below reasonable assistance of counsel); see also Miller,
420 F.3d at 364 (noting that expert testimony, though redundant, might help to show the
defendant less culpable). In the absence of a full investigation and full development of the
mitigating evidence developed at the new trial hearing, we cannot say that a reasoned trial
strategy controlled trial counsel's decision not to investigate appellant's mental-health
problems. See Wiggins, 539 U.S. 523-28. Because trial counsel offered no strategy for
failing to offer evidence of appellant's mental-health problems in mitigation, (5) we hold that
counsel's performance fell below an objective standard of reasonableness under prevailing
professional norms. Appellant therefore satisfied the first prong of Strickland. 

D. Prejudice

 To determine whether an accused was prejudiced by trial counsel's deficient
performance at sentencing, "'we reweigh the evidence in aggravation against the totality
of available mitigating evidence.'" See Ex parte Martinez, 195 S.W.3d at 730 (quoting
Wiggins, 539 U.S. at 534). "We must decide whether the undiscovered and unoffered
evidence would have created a reasonable probability that, had the [trial court] heard it, the
verdict would have been different". Id. at 731. 

 Aggravated sexual assault of a child is a first-degree felony. Tex. Penal Code Ann. 

§ 22.021(e) (Vernon Supp. 2008). Thus, appellant was facing five to 99 years or life
imprisonment, and a fine of up to $10,000 for each count. Id. at 12.32(a), (b) (Vernon
2003). Indecency with a child by contact is a second-degree felony. Id. § 21.11(e). Thus,
he was facing two to twenty years' imprisonment and a fine of up to $10,000 for each
count. Id. 12.33(a), (b). Appellant received the maximum prison sentence for the second-degree felonies, but his sentences for the two first-degree felonies fell within the lower end
of the punishment range. The four sentences are to run concurrently.

 The trial court assessed punishment after: (1) having previously sanctioned
appellant and modifying the conditions of his community supervision; (2) hearing evidence
at the second revocation hearing; and (3) hearing evidence offered in mitigation, which was
that appellant was "a little bit slow in getting concepts across" and that he had "been with
MHMR for a couple of years." Appellant failed to carry his burden to come forward with
mitigation evidence that demonstrated there is a reasonable probability the trial court would
have handed down either a reduced sentence or an alternative sentence had it been
admitted in mitigation at the second revocation hearing. See Rivera, 123 S.W.3d at 32
(noting that the result of the proceeding would have been different had information been
available to counsel which would have led to mitigating evidence sufficient to reduce
accused's sentence had counsel fulfilled duty to investigate). At the new trial hearing,
there was some evidence of what was not offered at the second revocation hearing,
including (1) appellant's testimony of his limited educational aptitude, (2) appellant's history
of being on social security disability, and (3) Morris's testimony that appellant had bipolar
disorder. Even though trial counsel failed to fully conduct an investigation and failed to
develop appellant's mental-illness history and educational deficiency, appellant has failed
to provide any explanation of how this might have changed the result of the sentencing,
especially as the trial court was aware that appellant had some history of mental illness
already. We note that at the end of the new trial hearing, the trial court stated, "[A]s you
know, the focus of the first [revocation] hearing that we had dealt with the M.H.M.R.
problem. . . ."

 We therefore conclude that appellant did not satisfy the second Strickland prong. 
See Strickland. 466 U.S. at 694.

III. Conclusion


 We overrule the issue and affirm the trial court's judgment. 

 

 ROSE VELA 

 Justice



Do not publish.

Tex. R. App. P. 47.2(b).


Memorandum Opinion delivered and

filed this 5th day of March, 2009.
1. The State did not file an appellate brief in this case.
2. On direct-examination, appellant's appellate counsel questioned trial counsel as follows:

 

 Q. Okay. And I believe that at some point during the hearing on the motion to revoke
you were--or you made some mention to the Court . . . that you knew something of
Mr. Valles' background with regards to some history that he had with M.H.M.R.?


 A. That's correct. When I first met him at the jail, the first thing he told me was that he
was slow in understanding things, . . . .


 * * * *


 Q. Okay. Were you aware that in the original motion to revoke that I guess was filed
back on July the 20th of 2006, that one of the conditions that Mr. Valles had was that
he had to attend M.H.M.R., the mental health specialized case load; is that correct?


 A. Yes.


 Q. Okay. And in talking to him, what was your impression of him?


 A. When he tells that he is slow and that he has M.H.M.R. history, I try to slow down a
little bit myself and make sure that I try to explain things so that the person
understands it. I believe my conversations with him were always in English.


 Q. Okay.


 A. But I'm proficient in Spanish, so if he had any questions and wanted to ask me
something in Spanish, I'm sure I could have addressed it at that time.


 Q. Did you at any time talk to the probation officer about his probation with regards to
that condition, that he had to attend M.H.M.R.?


 A. Yes. I spoke with the probation officer on 5/29/08.


 Q. Okay.


 A. We discussed the case, what the allegations were, the fact that he was supposed
to go to M.H.M.R. I believe, I don't recall specifically, but I think he had not been
going to M.H.M.R., was my recollection.


 Q. Did you--were you able to find out or get any copies of any type of medical
evaluations concerning his M.H.M.R. treatment?


 A. No. 


 Q. Do you--did you ever find out what he was diagnosed with in order for him to be
there at M.H.M.R.?


 A. No, I did not.


 Q. Were you aware of the fact that he was on some type of social security disability?


 A. Yes. I was.


 * * * *


 Q. [Trial counsel], did you ever find out if he was on any type of medication while he was
going to M.H.M.R.?


 A. I don't believe so, no.


 Q. Okay. Did he ever tell you that he had been on the medication?


 A. [H]e told me he was going to be--that he was being treated by the medical staff
there at the jail, but I don't know the specific medications that he was taking.
3. Sydney Morris did not specify her job title. Her testimony indicated that she worked for the
community supervision department of Nueces County.
4. The appellate record does not include a transcript of the hearing on the first motion to revoke
appellant's community supervision.
5. See also Raines v. State, No. 02-04-500-CR, 2005 WL 1654880, at *2-3 (Tex. App.-Fort Worth, July
14, 2005, no pet.) (not designated for publication) (finding no ineffective assistance when plausible strategy
explained why attorney did not put on mitigating evidence of mental illness).